UNITED STATES of America, Plaintiff–Appellee

v.

William Clark PERSCHMANN, Defendant–Appellant.

No. 14–10752
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 14, 2015.

James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

Kimberly S. Keller, Keller Stolarczyk P.L.L.C., Boerne, TX, for Defendant–Appellant.

William Clark Perschmann, Florence, CO, pro se.

Before DAVIS, JONES and GRAVES, Circuit Judges.

PER CURIAM: *

The attorney appointed to represent William Clark Perschmann has moved for leave to withdraw and has filed a brief in accordance with *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and *United States v. Flores,* 632 F.3d 229 (5th Cir.2011). Perschmann has not filed a response. We have reviewed

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

counsel's brief and the relevant portions of the record reflected therein. We concur with counsel's assessment that the appeal presents no nonfrivolous issue for appellate review. Accordingly, counsel's motion for leave to withdraw is GRANTED, counsel is excused from further responsibilities herein, and the APPEAL IS DISMISSED. *See* 5TH CIR. R. 42.2.

We note, however, that there is a clerical error in the written judgment, which reflects that Perschmann owes a total of $6591 in restitution and specifies that Capital One Bank is owed sums of $1070 and $2851, while Green Bank is owed $1590. These amounts do not add up to $6591. During sentencing, the district court imposed the same total amount of restitution, listed these three amounts, and also ordered Perschmann to pay restitution in the amount of $1080 to Woodforest National Bank. The omission of the amount owed to Woodforest National Bank from the written judgment is an apparent clerical error. Accordingly, we REMAND for correction of the clerical error in the written judgment in accordance with Federal Rule of Criminal Procedure 36. *See United States v. Higgins,* 739 F.3d 733, 739 n. 16 (5th Cir.), *cert. denied,* —— U.S. ——, 134 S.Ct. 2319, 189 L.Ed.2d 196 (2014); *United States v. Rosales,* 448 Fed.Appx. 466, 466–67 (5th Cir.2011).